**John A. LAMB, Appellant,**

v.

**MISSOURI DEPARTMENT OF CORRECTIONS; Defendant,**

1. The Honorable Nanette K. Laughrey, United States District Judge for the Western District of Missouri, adopting the report and recom-

**Dave Dormire; David Corum; Roger Sutton, Appellees,**

**Elrod, Defendant,**

**Warren Cressey, Appellee,**

**Gillian, Defendant,**

**Tom Wulff; Joann Prater; Claudin Miller; Dwayne Kempker, Functional Unit Manager; Andrea Galbreath; Arthur Woods; Charles Verdugo, Case Worker; Walter Friesen; Tanya Kempker; George King; William Green, Detective; Donald Owens; Malone; Walling; John Gilliam; Stanley Keely; Sam Plaster; Paula Huffman Phillips, previously filed as Paula Humphreys Phillips; J. Brown, Mailroom Clerk, Appellees.**

No. 05–1986.

United States Court of Appeals, Eighth Circuit.

Submitted: Nov. 7, 2005.

Decided: Nov. 18, 2005.

John A. Lamb, Charleston, MO, pro se.

Dustin James Allison, William Ryan Kennedy, Attorney General's Office, Jefferson City, MO, for Defendants-Appellees.

Before BYE, MCMILLIAN, and RILEY, Circuit Judges.

PER CURIAM.

Missouri inmate John A. Lamb appeals the district court's[1] adverse grant of sum-

mendations of the Honorable William A. Knox, United States Magistrate Judge for the Western District of Missouri.

mary judgment in his 42 U.S.C. § 1983 action. Lamb sued multiple officials and employees at the Jefferson City Correctional Center (JCCC), claiming due process and First Amendment violations based on alleged confiscation of his religious books, and on his placement in administrative segregation allegedly in retaliation for his religious beliefs.

Initially, we reject Lamb's unsupported contention that the district court's conclusions were improperly based on adverse credibility findings, and for the following reasons, we agree with the district court that Lamb failed to create any trialworthy issues. *See Murphy v. Mo. Dep't of Corr.,* 372 F.3d 979, 982 (8th Cir.) (de novo standard of review), *cert, denied,* —— U.S. ——, 125 S.Ct. 501, 160 L.Ed.2d 378 (2004).

First, evidence that Lamb himself filed with the district court showed that the books necessary for him to practice his religion (Wotanism) are the "Poetic Edda" and a book on how to use "runes" (religious symbols), and there was no admissible evidence establishing that such books had been confiscated from Lamb at JCCC. *See Weir v. Nix,* 114 F.3d 817, 820 (8th Cir.1997) (person claiming that governmental action violates his right to practice his religion, must show that action at issue substantially burdens his sincerely held religious belief). Second, we agree with the district court that any due process claim based on the deprivation of Lamb's books should be brought in state court. *See DeArmon v. Burgess,* 388 F.3d 609, 613 (8th Cir.2004). Finally, the district court properly concluded that Lamb's retaliation claim failed, because there was some evidence supporting the decisions to assign Lamb to administrative segregation. *See Moore v. Plaster,* 313 F.3d 442, 444 (8th Cir.2002) (per curiam), *cert. dismissed,* 539

U.S. 901, 123 S.Ct. 2254, 156 L.Ed.2d 109 (2003).

Accordingly, we affirm. *See* 8th Cir. R. 47B.